# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| VASSIL, ANTHONY | § | Case No. 09-31570 DRC |
| VASSIL, JOYOCE | § | |
| | § | |
| Debtors | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

GINA B. KROL, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 241,440.00 *(Without deducting any secured claims)* | Assets Exempt: 25,172.00 |
| Total Distributions to Claimants:  1,230.34 | Claims Discharged Without Payment:  3,876,069.36 |
| Total Expenses of Administration:  19,722.65 | |

3) Total gross receipts of $ 20,952.99  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 20,952.99  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 291,440.00 | $ 24,288.84 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 22,567.95 | 19,722.65 | 19,722.65 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 15,000.00 | 13,344.38 | 13,344.38 | 1,230.34 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,988,810.45 | 1,071,121.10 | 1,071,121.10 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 3,295,250.45 | $ 1,131,322.27 | $ 1,104,188.13 | $ 20,952.99 |

4)  This case was originally filed under chapter 7 on  08/27/2009 .  The case was pending for 86 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/13/2016                              By:/s/GINA B. KROL
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| TONY'S STEAMERS OF WINFIELD, LTD Husband's 50% | 1129-000 | 19,021.30 |
| SAVINGS BOND  Wife's ten savings bonds. Present | 1129-000 | 1,931.32 |
| Interest Earned | 1270-000 | 0.37 |
| **TOTAL GROSS RECEIPTS** | | **$20,952.99** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 1 Central Development Corporation 40W115 Campton Crossings Drive Suite A Saint Charles, IL 60175 | | 50,000.00 | NA | NA | 0.00 |
| | Creditor #: 2 Chase Auto Finance PO Box 9001801 Louisville, KY 40290-1801 | | 12,940.00 | NA | NA | 0.00 |
| | Creditor #: 3 Ford Motor Credit Co. P.O. Box 239850 Las Vegas, NV 89105-9850 | | 24,250.00 | NA | NA | 0.00 |
| | Creditor #: 4 Wells Fargo PO Box 5296 Carol Stream, IL 60197-5296 | | 180,000.00 | NA | NA | 0.00 |
| 01 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | 24,250.00 | 24,288.84 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 291,440.00** | **$ 24,288.84** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID E. GROCHOCINSKI | 2100-000 | NA | 2,845.30 | 1,845.30 | 1,845.30 |
| GINA B. KROL | 2100-000 | NA | 2,845.30 | 1,000.00 | 1,000.00 |
| DAVID E. GROCHOCINSKI | 2200-000 | NA | 669.79 | 669.79 | 669.79 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KROL, GINA B. | 2200-000 | NA | 38.80 | 38.80 | 38.80 |
| ADAMS LEVINE SURETY BOND AGENCY | 2300-000 | NA | 9.69 | 9.69 | 9.69 |
| ADAMS-LEVINE | 2300-000 | NA | 9.54 | 9.54 | 9.54 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 33.04 | 33.04 | 33.04 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 2.37 | 2.37 | 2.37 |
| ASSOCIATED BANK | 2600-000 | NA | 185.07 | 185.07 | 185.07 |
| Green Bank | 2600-000 | NA | 591.40 | 591.40 | 591.40 |
| The Bank of New York Mellon | 2600-000 | NA | 162.17 | 162.17 | 162.17 |
| INNOVALAW PC | 3210-000 | NA | 10,353.25 | 10,353.25 | 10,353.25 |
| INNOVALAW PC | 3220-000 | NA | 459.73 | 459.73 | 459.73 |
| SCOTT, HOREWITCH, PIDGEON & ABRAMS | 3410-000 | NA | 2,362.50 | 2,362.50 | 2,362.50 |
| MAHER VALUATION SERVICE | 3991-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 22,567.95 | $ 19,722.65 | $ 19,722.65 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 1 Illinois Department of Revenue Bankruptcy Sec. Leve. 7-425 100 W. Randolph St. Chicago, IL 60601 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 2 IRS P.O. Box 21125 Philadelphia, PA 19114 | | 15,000.00 | NA | NA | 0.00 |
| 28 | DEPARTMENT OF TREASURY | 5800-000 | NA | 13,344.38 | 13,344.38 | 1,230.34 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 15,000.00 | $ 13,344.38 | $ 13,344.38 | $ 1,230.34 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bernstein, Klein & Associates Inc. PO Box 410296 Saint Louis, MO 63141 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 1 Allegra Printing and Imaging 460 Windy Point Drive Glendale Heights, IL 60139 | | 1,184.00 | NA | NA | 0.00 |
| | Creditor #: 1 Allegra Printing and Imaging 460 Windy Point Drive Glendale Heights, IL 60139 | | 1,184.00 | NA | NA | 0.00 |
| | Creditor #: 10 Bolt Systems 1700 Silver Star Road Orlando, FL 32804 | | 6,292.00 | NA | NA | 0.00 |
| | Creditor #: 10 Brazcanco Chicago 4331 W. Division St. Chicago, IL 60651 | | 1,833.00 | NA | NA | 0.00 |
| | Creditor #: 10 Brazcanco Chicago 4331 W. Division St. Chicago, IL 60651 | | 1,833.00 | NA | NA | 0.00 |
| | Creditor #: 11 Brazcanco Chicago 4331 W. Division St. Chicago, IL 60651 | | 1,833.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 11 Capital One PO Box 6492 Carol Stream, IL 60197 | | 4,118.00 | NA | NA | 0.00 |
| | Creditor #: 12 Capital One C/O GC Services LTD 6330 Gulfton Houston, TX 77081 | | 3,494.00 | NA | NA | 0.00 |
| | Creditor #: 12 Capital One C/O GC Services LTD 6330 Gulfton Houston, TX 77081 | | 3,494.00 | NA | NA | 0.00 |
| | Creditor #: 12 Capital One PO Box 6492 Carol Stream, IL 60197 | | 4,118.00 | NA | NA | 0.00 |
| | Creditor #: 13 Capital One Bank PO Box 6492 Carol Stream, IL 60197 | | 297.00 | NA | NA | 0.00 |
| | Creditor #: 13 Capital One C/O GC Services LTD 6330 Gulfton Houston, TX 77081 | | 3,494.00 | NA | NA | 0.00 |
| | Creditor #: 14 Capital One Bank PO Box 6492 Carol Stream, IL 60197 | | 297.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 14 Carol Stream Chamber of Commerce 150 S. Gary Ave. Carol Stream, IL 60188 | | 120.00 | NA | NA | 0.00 |
| | Creditor #: 14 Carol Stream Chamber of Commerce 150 S. Gary Ave. Carol Stream, IL 60188 | | 120.00 | NA | NA | 0.00 |
| | Creditor #: 15 Carol Stream Chamber of Commerce 150 S. Gary Ave. Carol Stream, IL 60188 | | 120.00 | NA | NA | 0.00 |
| | Creditor #: 15 Central Development Corp. 40W115 Campton Crossing Dr. Suite A Saint Charles, IL 60175 | | 580,000.00 | NA | NA | 0.00 |
| | Creditor #: 15 Central Development Corp. 40W115 Campton Crossing Dr. Suite A Saint Charles, IL 60175 | | 580,000.00 | NA | NA | 0.00 |
| | Creditor #: 16 Central Development Corp. 40W115 Campton Crossing Dr. Suite A Saint Charles, IL 60175 | | 580,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 16 Central Dupage Hospital 25 North Winfield Road Winfield, IL 60190 | | 258.00 | NA | NA | 0.00 |
| | Creditor #: 16 Central Dupage Hospital 25 North Winfield Road Winfield, IL 60190 | | 258.00 | NA | NA | 0.00 |
| | Creditor #: 17 Central DuPage Hospital 25 North Winfield Road Winfield, IL 60190 | | 191.00 | NA | NA | 0.00 |
| | Creditor #: 17 Central DuPage Hospital 25 North Winfield Road Winfield, IL 60190 | | 191.00 | NA | NA | 0.00 |
| | Creditor #: 17 Central Dupage Hospital 25 North Winfield Road Winfield, IL 60190 | | 258.00 | NA | NA | 0.00 |
| | Creditor #: 18 Central DuPage Hospital 25 North Winfield Road Winfield, IL 60190 | | 191.00 | NA | NA | 0.00 |
| | Creditor #: 19 Chase Visa PO Box 15298 Wilmington, DE 19850 | | 182.00 | NA | NA | 0.00 |
| | Creditor #: 19 Citicard PO Box 6000 The Lakes, NV 89163 | | 2,882.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 2 Alpha Baking Co. 36230 Treasury Center Chicago, IL 60694 | | 2,789.00 | NA | NA | 0.00 |
| | Creditor #: 2 Alpha Baking Co. 36230 Treasury Center Chicago, IL 60694 | | 2,789.00 | NA | NA | 0.00 |
| | Creditor #: 2 Alpha Baking Co. 36230 Treasury Center Chicago, IL 60694 | | 2,789.00 | NA | NA | 0.00 |
| | Creditor #: 20 Citicard PO Box 6000 The Lakes, NV 89163 | | 2,882.00 | NA | NA | 0.00 |
| | Creditor #: 20 Clipper Magazine P.O. Box 610 Mountville, PA 17554 | | 2,362.00 | NA | NA | 0.00 |
| | Creditor #: 21 Clipper Magazine P.O. Box 610 Mountville, PA 17554 | | 2,362.00 | NA | NA | 0.00 |
| | Creditor #: 21 ComEd P.O. Box 0001 Chicago, IL 60668-0001 | | 1,644.00 | NA | NA | 0.00 |
| | Creditor #: 21 ComEd P.O. Box 0001 Chicago, IL 60668-0001 | | 1,644.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 22 ComEd P.O. Box 0001 Chicago, IL 60668-0001 | | 1,644.00 | NA | NA | 0.00 |
| | Creditor #: 22 Data Wave 1440 N. Kingsbury St. Suite 5 Chicago, IL 60622 | | 9,180.00 | NA | NA | 0.00 |
| | Creditor #: 22 Data Wave 1440 N. Kingsbury St. Suite 5 Chicago, IL 60622 | | 9,180.00 | NA | NA | 0.00 |
| | Creditor #: 23 Dell PO Box 81577 Austin, TX 78708 | | 759.00 | NA | NA | 0.00 |
| | Creditor #: 24 Dell PO Box 81577 Austin, TX 78708 | | 759.00 | NA | NA | 0.00 |
| | Creditor #: 24 Direct Loans Borrower Services Ctr. POB 5609 Greenville, TX 75403 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 25 Dupage Medical Group 1860 Paysphere Circle Chicago, IL 60674 | | 5,029.00 | NA | NA | 0.00 |
| | Creditor #: 25 Dupage Medical Group 1860 Paysphere Circle Chicago, IL 60674 | | 5,029.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 26 Direct TV PO Box 60036 Los Angeles, CA 90060-0036 | | 1,374.00 | NA | NA | 0.00 |
| | Creditor #: 26 DuPage Water Conditioning Co. 27W250 North Avenue West West Chicago, IL 60185 | | 120.00 | NA | NA | 0.00 |
| | Creditor #: 26 DuPage Water Conditioning Co. 27W250 North Avenue West West Chicago, IL 60185 | | 120.00 | NA | NA | 0.00 |
| | Creditor #: 27 Dupage Medical Group 1860 Paysphere Circle Chicago, IL 60674 | | 5,029.00 | NA | NA | 0.00 |
| | Creditor #: 27 Encompass Window Cleaning 238 Wren Drive Bloomingdale, IL 60108 | | 460.00 | NA | NA | 0.00 |
| | Creditor #: 27 Encompass Window Cleaning 238 Wren Drive Bloomingdale, IL 60108 | | 460.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 28 DuPage Water Conditioning Co. 27W250 North Avenue West West Chicago, IL 60185 | | 120.00 | NA | NA | 0.00 |
| | Creditor #: 28 Examiner Publications, Inc. c/o Andrew M. Carter 127 W. Willow Avenue Wheaton, IL 60187 | | 784.00 | NA | NA | 0.00 |
| | Creditor #: 28 Examiner Publications, Inc. c/o Andrew M. Carter 127 W. Willow Avenue Wheaton, IL 60187 | | 784.00 | NA | NA | 0.00 |
| | Creditor #: 29 Encompass Window Cleaning 238 Wren Drive Bloomingdale, IL 60108 | | 460.00 | NA | NA | 0.00 |
| | Creditor #: 29 Fox Valley Fire and Safety 2730 Pinnacle Drive Elgin, IL 60124 | | 204.50 | NA | NA | 0.00 |
| | Creditor #: 29 Fox Valley Fire and Safety 2730 Pinnacle Drive Elgin, IL 60124 | | 204.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 3 American Express C/O GC Services LTD. Partnership 6330 Gulfton Houston, TX 77081 | | 1,336.00 | NA | NA | 0.00 |
| | Creditor #: 3 American Express C/O GC Services LTD. Partnership 6330 Gulfton Houston, TX 77081 | | 1,336.00 | NA | NA | 0.00 |
| | Creditor #: 30 Examiner Publications, Inc. c/o Andrew M. Carter 127 W. Willow Avenue Wheaton, IL 60187 | | 784.00 | NA | NA | 0.00 |
| | Creditor #: 30 Gravity Graphics 27W230 Beecher Ave. Winfield, IL 60190 | | 2,059.00 | NA | NA | 0.00 |
| | Creditor #: 30 Gravity Graphics 27W230 Beecher Ave. Winfield, IL 60190 | | 2,059.00 | NA | NA | 0.00 |
| | Creditor #: 31 Fox Valley Fire and Safety 2730 Pinnacle Drive Elgin, IL 60124 | | 204.50 | NA | NA | 0.00 |
| | Creditor #: 31 Greco & Sons 1550 Hecht Road Bartlett, IL 60103 | | 1,437.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 32 Gravity Graphics 27W230 Beecher Ave. Winfield, IL 60190 | | 2,059.00 | NA | NA | 0.00 |
| | Creditor #: 32 Grove Leasing of Illnois 8704 W. 98th Place Palos Hills, IL 60465 | | 450.00 | NA | NA | 0.00 |
| | Creditor #: 32 Grove Leasing of Illnois 8704 W. 98th Place Palos Hills, IL 60465 | | 450.00 | NA | NA | 0.00 |
| | Creditor #: 33 IUNA Student Loan Ashford I Building 6805 Vista Dr. West Des Moines, IA 50266 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 33 IUNA Student Loan Ashford I Building 6805 Vista Dr. West Des Moines, IA 50266 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 34 Grove Leasing of Illnois 8704 W. 98th Place Palos Hills, IL 60465 | | 450.00 | NA | NA | 0.00 |
| | Creditor #: 34 J.S. Paluch Co., Inc. 3708 River Road Suite 400 Franklin Park, IL 60131 | | 104.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 34 J.S. Paluch Co., Inc. 3708 River Road Suite 400 Franklin Park, IL 60131 | | 104.00 | NA | NA | 0.00 |
| | Creditor #: 35 IUNA Student Loan Ashford I Building 6805 Vista Dr. West Des Moines, IA 50266 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 35 Janet Vassil 27W213 Geneva Road Winfield, IL 60190 | | 11,000.00 | NA | NA | 0.00 |
| | Creditor #: 35 Janet Vassil 27W213 Geneva Road Winfield, IL 60190 | | 11,000.00 | NA | NA | 0.00 |
| | Creditor #: 36 J.S. Paluch Co., Inc. 3708 River Road Suite 400 Franklin Park, IL 60131 | | 104.00 | NA | NA | 0.00 |
| | Creditor #: 36 JC Penny PO Box 981131 El Paso, TX 79998 | | 220.00 | NA | NA | 0.00 |
| | Creditor #: 36 JC Penny PO Box 981131 El Paso, TX 79998 | | 220.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 37 Janet Vassil 27W213 Geneva Road Winfield, IL 60190 | | 11,000.00 | NA | NA | 0.00 |
| | Creditor #: 37 Judge & Dolph, LLC P.O. Box 809180 Chicago, IL 60680-9180 | | 278.00 | NA | NA | 0.00 |
| | Creditor #: 37 Judge & Dolph, LLC P.O. Box 809180 Chicago, IL 60680-9180 | | 278.00 | NA | NA | 0.00 |
| | Creditor #: 38 Kohl's PO Box 2983 Bassett, WI 53101 | | 798.00 | NA | NA | 0.00 |
| | Creditor #: 38 Kohl's PO Box 2983 Bassett, WI 53101 | | 798.00 | NA | NA | 0.00 |
| | Creditor #: 39 Judge & Dolph, LLC P.O. Box 809180 Chicago, IL 60680-9180 | | 278.00 | NA | NA | 0.00 |
| | Creditor #: 39 Lawn Doctor C/O Debt Recovery Experts 429B Weber Road #259 Romeoville, IL 60446 | | 371.00 | NA | NA | 0.00 |
| | Creditor #: 39 Lawn Doctor C/O Debt Recovery Experts 429B Weber Road #259 Romeoville, IL 60446 | | 371.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 4 American Express C/O Law ofcs. of Mitchell N. Kay PC PO Box 2374 Chicago, IL 60680 | | 720.00 | NA | NA | 0.00 |
| | Creditor #: 4 American Express C/O Law ofcs. of Mitchell N. Kay PC PO Box 2374 Chicago, IL 60680 | | 720.00 | NA | NA | 0.00 |
| | Creditor #: 40 Kohl's PO Box 2983 Bassett, WI 53101 | | 798.00 | NA | NA | 0.00 |
| | Creditor #: 40 Mickey's Linen P.O. Box 5789 Villa Park, IL 60181 | | 2,103.00 | NA | NA | 0.00 |
| | Creditor #: 40 Mickey's Linen P.O. Box 5789 Villa Park, IL 60181 | | 2,103.00 | NA | NA | 0.00 |
| | Creditor #: 41 Lawn Doctor C/O Debt Recovery Experts 429B Weber Road #259 Romeoville, IL 60446 | | 371.00 | NA | NA | 0.00 |
| | Creditor #: 41 Mr. Kyung Jae Chung P.O. Box 114 Libertyville, IL 60048 | | 30,214.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 41 Mr. Kyung Jae Chung P.O. Box 114 Libertyville, IL 60048 | | 30,214.74 | NA | NA | 0.00 |
| | Creditor #: 42 Merchants Advance 475 Park Ave. South 16th Floor New York, NY 10016 | | 15,487.00 | NA | NA | 0.00 |
| | Creditor #: 42 Mulherin Rehfeldt & Varchetto 211 South Wheaton Avenue Suite 200 Wheaton, IL 60187 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 42 Mulherin Rehfeldt & Varchetto 211 South Wheaton Avenue Suite 200 Wheaton, IL 60187 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 44 Mr. Kyung Jae Chung P.O. Box 114 Libertyville, IL 60048 | | 30,214.74 | NA | NA | 0.00 |
| | Creditor #: 44 Nelnet Attn: Claims Dept. POB 17460 Denver, CO 80217 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 44 Nelnet Attn: Claims Dept. POB 17460 Denver, CO 80217 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 45 Mulherin Rehfeldt & Varchetto 211 South Wheaton Avenue Suite 200 Wheaton, IL 60187 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 45 NICOR P.O. Box 416 Aurora, IL 60568 | | 7,085.00 | NA | NA | 0.00 |
| | Creditor #: 45 NICOR P.O. Box 416 Aurora, IL 60568 | | 7,085.00 | NA | NA | 0.00 |
| | Creditor #: 46 National City Bank PO Box 3038 Kalamazoo, MI 49003-3038 | | 930.00 | NA | NA | 0.00 |
| | Creditor #: 46 Paulson Specialties 749 E. Philhower Rd. Beloit, WI 53511 | | 5,851.00 | NA | NA | 0.00 |
| | Creditor #: 46 Paulson Specialties 749 E. Philhower Rd. Beloit, WI 53511 | | 5,851.00 | NA | NA | 0.00 |
| | Creditor #: 47 Plunkett's Pest Control 40 NE 52nd Way Fridley, MN 55421-1014 | | 220.00 | NA | NA | 0.00 |
| | Creditor #: 48 Nelnet Attn: Claims Dept. POB 17460 Denver, CO 80217 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 48 Receivable Managment Services P.O. Box 498 Richfield, OH 44286 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 48 Receivable Managment Services P.O. Box 498 Richfield, OH 44286 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 49 NICOR P.O. Box 416 Aurora, IL 60568 | | 7,085.00 | NA | NA | 0.00 |
| | Creditor #: 49 Regal Manufacturing Co. 844 Kay Avenue Addison, IL 60101 | | 1,630.00 | NA | NA | 0.00 |
| | Creditor #: 49 Regal Manufacturing Co. 844 Kay Avenue Addison, IL 60101 | | 1,630.00 | NA | NA | 0.00 |
| | Creditor #: 5 AT&T P.O. Box 8100 Aurora, IL 60507 | | 196.00 | NA | NA | 0.00 |
| | Creditor #: 5 AT&T P.O. Box 8100 Aurora, IL 60507 | | 196.00 | NA | NA | 0.00 |
| | Creditor #: 5 AT&T P.O. Box 8100 Aurora, IL 60507 | | 196.00 | NA | NA | 0.00 |
| | Creditor #: 50 Paulson Specialties 749 E. Philhower Rd. Beloit, WI 53511 | | 5,851.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 50 Robert A. McNees & Associates 195 Hiawatha Drive Carol Stream, IL 60188-1774 | | 6,660.00 | NA | NA | 0.00 |
| | Creditor #: 50 Robert A. McNees & Associates 195 Hiawatha Drive Carol Stream, IL 60188-1774 | | 6,660.00 | NA | NA | 0.00 |
| | Creditor #: 51 Plunkett's Pest Control 40 NE 52nd Way Fridley, MN 55421-1014 | | 220.00 | NA | NA | 0.00 |
| | Creditor #: 51 Schweppe & Sons, Inc. 376 W. North Avenue Lombard, IL 60148 | | 29,180.00 | NA | NA | 0.00 |
| | Creditor #: 51 Schweppe & Sons, Inc. 376 W. North Avenue Lombard, IL 60148 | | 29,180.00 | NA | NA | 0.00 |
| | Creditor #: 52 RBS World Pay 600 Morgan Falls Road Suite 260 Atlanta, GA 30350 | | 1,067.00 | NA | NA | 0.00 |
| | Creditor #: 52 Service Chemical and Supply Co. 603C Country Club Drive Bensenville, IL 60106 | | 1,597.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 52 Service Chemical and Supply Co. 603C Country Club Drive Bensenville, IL 60106 | | 1,597.00 | NA | NA | 0.00 |
| | Creditor #: 53 Receivable Managment Services P.O. Box 498 Richfield, OH 44286 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 53 Shade N' Shutter P.O. Box 88028 Carol Stream, IL 60188 | | 4,694.00 | NA | NA | 0.00 |
| | Creditor #: 53 Shade N' Shutter P.O. Box 88028 Carol Stream, IL 60188 | | 4,694.00 | NA | NA | 0.00 |
| | Creditor #: 54 Regal Manufacturing Co. 844 Kay Avenue Addison, IL 60101 | | 1,630.00 | NA | NA | 0.00 |
| | Creditor #: 54 Shirley Renz 46 N. Golfview Ct. Glendale Heights, IL 60139 | | 1,200.00 | NA | NA | 0.00 |
| | Creditor #: 54 Shirley Renz 46 N. Golfview Ct. Glendale Heights, IL 60139 | | 1,200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 55 Results One CPA LLC 970 N. Oaklawn Ste. 310 Elmhurst, IL 60126 | | 33,816.00 | NA | NA | 0.00 |
| | Creditor #: 55 Society Insurance P.O. Box 1029 Fond Du Lac, WI 54936-1029 | | 2,383.00 | NA | NA | 0.00 |
| | Creditor #: 55 Society Insurance P.O. Box 1029 Fond Du Lac, WI 54936-1029 | | 2,383.00 | NA | NA | 0.00 |
| | Creditor #: 56 Robert A. McNees & Associates 195 Hiawatha Drive Carol Stream, IL 60188-1774 | | 6,660.00 | NA | NA | 0.00 |
| | Creditor #: 56 Supreme Lobster & Seafood Co. 220 E. North Avenue Villa Park, IL 60181 | | 4,102.00 | NA | NA | 0.00 |
| | Creditor #: 57 Supreme Waffles Inc. P.O. Box 455 Lisle, IL 60532-0455 | | 132.00 | NA | NA | 0.00 |
| | Creditor #: 57 Supreme Waffles Inc. P.O. Box 455 Lisle, IL 60532-0455 | | 132.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 58 Service Chemical and Supply Co. 603C Country Club Drive Bensenville, IL 60106 | | 1,597.00 | NA | NA | 0.00 |
| | Creditor #: 58 Sysco Food Services 250 Wieboldt Drive Des Plaines, IL 60016-3100 | | 2,243.55 | NA | NA | 0.00 |
| | Creditor #: 59 Shade N' Shutter P.O. Box 88028 Carol Stream, IL 60188 | | 4,694.00 | NA | NA | 0.00 |
| | Creditor #: 59 TCJ Mechanical, Inc. P.O. Box 275 Wood Dale, IL 60191 | | 241.00 | NA | NA | 0.00 |
| | Creditor #: 59 TCJ Mechanical, Inc. P.O. Box 275 Wood Dale, IL 60191 | | 241.00 | NA | NA | 0.00 |
| | Creditor #: 6 Aurora Sign Company 1100 Route 34 Aurora, IL 60504 | | 3,500.00 | NA | NA | 0.00 |
| | Creditor #: 6 Aurora Sign Company 1100 Route 34 Aurora, IL 60504 | | 3,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 60 Shirley Renz 46 N. Golfview Ct. Glendale Heights, IL 60139 | | 1,200.00 | NA | NA | 0.00 |
| | Creditor #: 60 Team Sales, Ltd. 363 N. Gary Ave. Carol Stream, IL 60188 | | 1,049.00 | NA | NA | 0.00 |
| | Creditor #: 60 Team Sales, Ltd. 363 N. Gary Ave. Carol Stream, IL 60188 | | 1,049.00 | NA | NA | 0.00 |
| | Creditor #: 61 Teller Levit & Silvertrust 11 E. Adams Street Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 61 Teller Levit & Silvertrust 11 E. Adams Street Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 62 Supreme Lobster & Seafood Co. 220 E. North Avenue Villa Park, IL 60181 | | 4,102.00 | NA | NA | 0.00 |
| | Creditor #: 62 The Examiner P.O. Box 8287 Bartlett, IL 60103 | | 592.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 62 The Examiner P.O. Box 8287 Bartlett, IL 60103 | | 592.00 | NA | NA | 0.00 |
| | Creditor #: 63 Supreme Waffles Inc. P.O. Box 455 Lisle, IL 60532-0455 | | 132.00 | NA | NA | 0.00 |
| | Creditor #: 63 Tony's Steamers of Winfield, Ltd. c/o Robert A. McNees 195 Hiawatha Drive Carol Stream, IL 60188 | | 136,000.00 | NA | NA | 0.00 |
| | Creditor #: 63 Tony's Steamers of Winfield, Ltd. c/o Robert A. McNees 195 Hiawatha Drive Carol Stream, IL 60188 | | 136,000.00 | NA | NA | 0.00 |
| | Creditor #: 64 Swanel Inc. PO Box 1186 Hammond, IN 46325 | | 591.00 | NA | NA | 0.00 |
| | Creditor #: 64 Town Center Investment Group | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 64 Town Center Investment Group | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 65 Sysco Food Services 250 Wieboldt Drive Des Plaines, IL 60016-3100 | | 2,243.55 | NA | NA | 0.00 |
| | Creditor #: 65 Trimark Marlin, Inc. 6100 W. 73rd St. Suite 1 Bedford Park, IL 60638 | | 34,651.00 | NA | NA | 0.00 |
| | Creditor #: 66 TCJ Mechanical, Inc. P.O. Box 275 Wood Dale, IL 60191 | | 241.00 | NA | NA | 0.00 |
| | Creditor #: 66 Turano Baking Co. 6501 W. Roosevelt Rd. Berwyn, IL 60402 | | 124.00 | NA | NA | 0.00 |
| | Creditor #: 66 Turano Baking Co. 6501 W. Roosevelt Rd. Berwyn, IL 60402 | | 124.00 | NA | NA | 0.00 |
| | Creditor #: 67 Team Sales, Ltd. 363 N. Gary Ave. Carol Stream, IL 60188 | | 1,049.00 | NA | NA | 0.00 |
| | Creditor #: 67 U.S. Food Services, Inc. c/o Kohner, Mann & Kailas, S.C. 4650 N. Port Washington Road Milwaukee, WI 53212-1059 | | 7,052.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 68 Teller Levit & Silvertrust 11 E. Adams Street Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 68 U.S. Food Services, Inc. P.O. Box 98420 Chicago, IL 60693-8420 | | 7,052.68 | NA | NA | 0.00 |
| | Creditor #: 68 U.S. Food Services, Inc. P.O. Box 98420 Chicago, IL 60693-8420 | | 7,052.68 | NA | NA | 0.00 |
| | Creditor #: 69 The Examiner P.O. Box 8287 Bartlett, IL 60103 | | 592.00 | NA | NA | 0.00 |
| | Creditor #: 69 Valpak of Chicagoland 12 Salt Creek Lane Suite 325 Hinsdale, IL 60521 | | 2,100.00 | NA | NA | 0.00 |
| | Creditor #: 69 Valpak of Chicagoland 12 Salt Creek Lane Suite 325 Hinsdale, IL 60521 | | 2,100.00 | NA | NA | 0.00 |
| | Creditor #: 7 Bank of America PO Box 15019 Wilmington, DE 19886 | | 7,232.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 7 Bank of America PO Box 15019 Wilmington, DE 19886 | | 7,232.00 | NA | NA | 0.00 |
| | Creditor #: 70 Tony's Steamers of Winfield, Ltd. c/o Robert A. McNees 195 Hiawatha Drive Carol Stream, IL 60188 | | 136,000.00 | NA | NA | 0.00 |
| | Creditor #: 70 West Suburban Bank 711 S. Meyers Road Lombard, IL 60148 | | 18,984.00 | NA | NA | 0.00 |
| | Creditor #: 70 West Surburban Bank PO Box 1269 Lombard, IL 60148 | | 4,775.00 | NA | NA | 0.00 |
| | Creditor #: 71 Town Center Investment Group | | 0.00 | NA | NA | 0.00 |
| | Creditor #: 71 West Surburban Bank PO Box 1269 Lombard, IL 60148 | | 4,775.00 | NA | NA | 0.00 |
| | Creditor #: 71 Wheaton Meat Company 310 S. Main Street Wheaton, IL 60187 | | 5,844.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 72 Wheaton Meat Company 310 S. Main Street Wheaton, IL 60187 | | 5,844.00 | NA | NA | 0.00 |
| | Creditor #: 73 Turano Baking Co. 6501 W. Roosevelt Rd. Berwyn, IL 60402 | | 124.00 | NA | NA | 0.00 |
| | Creditor #: 73 Wirtz Beverage Co. P.O. Box 809180 Chicago, IL 60680-9180 | | 283.00 | NA | NA | 0.00 |
| | Creditor #: 74 U.S. Food Services, Inc. c/o Kohner, Mann & Kailas, S.C. 4650 N. Port Washington Road Milwaukee, WI 53212-1059 | | 7,052.68 | NA | NA | 0.00 |
| | Creditor #: 75 U.S. Food Services, Inc. P.O. Box 98420 Chicago, IL 60693-8420 | | 7,052.68 | NA | NA | 0.00 |
| | Creditor #: 76 Valpak of Chicagoland 12 Salt Creek Lane Suite 325 Hinsdale, IL 60521 | | 2,100.00 | NA | NA | 0.00 |
| | Creditor #: 77 West Central Anesthesiology Group PO Box 1123 Jackson, MI 49204-1123 | | 515.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditor #: 79 Wheaton Meat Company 310 S. Main Street Wheaton, IL 60187 | | 5,844.00 | NA | NA | 0.00 |
| | Creditor #: 8 Bank of America PO Box 15019 Wilmington, DE 19886 | | 8,152.00 | NA | NA | 0.00 |
| | Creditor #: 80 Wirtz Beverage Co. P.O. Box 809180 Chicago, IL 60680-9180 | | 283.00 | NA | NA | 0.00 |
| | Creditor #: 9 Bank Of America PO Box 15019 Wilmington, DE 19886 | | 3,115.00 | NA | NA | 0.00 |
| | Creditor #: 9 Bank Of America PO Box 15019 Wilmington, DE 19886 | | 3,115.00 | NA | NA | 0.00 |
| | Creditor #: 9 Bank Of America PO Box 15019 Wilmington, DE 19886 | | 3,115.00 | NA | NA | 0.00 |
| 11 | ALLEGRA PRINTING AND IMAGING | 7100-000 | 1,184.00 | 1,184.92 | 1,184.92 | 0.00 |
| 12 | AMERICAN EXPRESS CENTURION BANK | 7100-000 | 1,336.00 | 1,001.70 | 1,001.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | AMERICAN EXPRESS CENTURION BANK | 7100-000 | 720.00 | 719.71 | 719.71 | 0.00 |
| 15 | AURORA SIGN COMPANY | 7100-000 | 3,500.00 | 3,850.00 | 3,850.00 | 0.00 |
| 04 | CAPITAL ONE BANK (USA), N.A. | 7100-000 | 297.00 | 539.74 | 539.74 | 0.00 |
| 05 | CAPITAL ONE BANK (USA), N.A. | 7100-000 | 4,118.00 | 4,158.27 | 4,158.27 | 0.00 |
| 06 | CHASE BANK USA, N.A. | 7100-000 | 182.00 | 192.82 | 192.82 | 0.00 |
| 33 | CHASE BANK USA,N.A | 7100-000 | 182.00 | 856.45 | 856.45 | 0.00 |
| 07 | CLIPPER MAGAZINE | 7100-000 | 2,362.00 | 2,362.20 | 2,362.20 | 0.00 |
| 22 | DATA WAVE | 7100-000 | 9,180.00 | 9,180.56 | 9,180.56 | 0.00 |
| 03 | DELL FINANCIAL SERVICES L.L.C. | 7100-000 | 759.00 | 847.51 | 847.51 | 0.00 |
| 24 | FIA CARD SERVICES, NA/BANK OF AMERI | 7100-000 | 8,152.00 | 2,827.90 | 2,827.90 | 0.00 |
| 25 | FIA CARD SERVICES, NA/BANK OF AMERI | 7100-000 | 8,152.00 | 7,552.30 | 7,552.30 | 0.00 |
| 26 | FIA CARD SERVICES, NA/BANK OF AMERI | 7100-000 | 7,232.00 | 7,521.90 | 7,521.90 | 0.00 |
| 09 | GRECO & SONS | 7100-000 | 1,437.00 | 18,266.33 | 18,266.33 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 35 | GRECO & SONS | 7100-000 | 1,437.00 | 3,984.73 | 3,984.73 | 0.00 |
| 36 | KYUNG JAE CHUNG/CENTRAL DEVELOPMENT | 7100-000 | NA | 633,838.00 | 633,838.00 | 0.00 |
| 27 | LUCIA LECK | 7100-000 | NA | 200,000.00 | 200,000.00 | 0.00 |
| 10 | MICKEY'S LINEN | 7100-000 | 2,103.00 | 1,355.05 | 1,355.05 | 0.00 |
| 23 | MIDLAND FUNDING LLC | 7100-000 | 220.00 | 286.96 | 286.96 | 0.00 |
| 21 | NATIONAL LOUIS UNIVERSITY | 7100-000 | 12,000.00 | 11,300.00 | 11,300.00 | 0.00 |
| 37 | NATIONAL-LOUIS UNIVERSITY | 7100-000 | 12,000.00 | 16,550.00 | 16,550.00 | 0.00 |
| 13 | NELNET | 7100-000 | 12,000.00 | 16,576.97 | 16,576.97 | 0.00 |
| 29 | PLUNKETT'S PEST CONTROL | 7100-000 | 220.00 | 269.50 | 269.50 | 0.00 |
| 02 | PYOD LLC ITS SUCCESSORS AND ASSIGNS | 7100-000 | 2,882.00 | 3,388.21 | 3,388.21 | 0.00 |
| 19 | SCHWEPPE & SONS, INC. | 7100-000 | 29,180.00 | 16,700.70 | 16,700.70 | 0.00 |
| 20 | SOCIETY INSURANCE | 7100-000 | 2,383.00 | 1,849.82 | 1,849.82 | 0.00 |
| 34 | SYSCO FOOD SERVICES | 7100-000 | 2,243.55 | 2,187.57 | 2,187.57 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 31 | TRIMARK MARLIN, INC. | 7100-000 | 34,651.00 | 33,034.71 | 33,034.71 | 0.00 |
| 32 | TRIMARK MARLIN, INC. | 7100-000 | 34,651.00 | 34,651.79 | 34,651.79 | 0.00 |
| 14 | U.S. FOOD SERVICES, INC. | 7100-000 | 7,052.68 | 7,052.68 | 7,052.68 | 0.00 |
| 17 | US DEPARTMENT OF EDUCATION | 7100-000 | 0.00 | 10,071.60 | 10,071.60 | 0.00 |
| 18 | US DEPARTMENT OF EDUCATION | 7100-000 | 0.00 | 7,661.37 | 7,661.37 | 0.00 |
| 08 | WEST SUBURBAN BANK | 7100-000 | 4,775.00 | 5,109.39 | 5,109.39 | 0.00 |
| 30 | WIRTZ BEVERAGE CO. | 7100-000 | 283.00 | 238.25 | 238.25 | 0.00 |
| 38 | SUPREME LOBSTER & SEAFOOD CO. | 7200-000 | 4,102.00 | 3,951.49 | 3,951.49 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 2,988,810.45 | $ 1,071,121.10 | $ 1,071,121.10 | $ 0.00 |

FORM
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page: 1

Exhibit 8

Case No: 09-31570 DRC Judge: Donald R. Cassling

Case Name: VASSIL, ANTHONY
VASSIL, JOYOCE

For Period Ending: 09/13/16

Trustee Name: GINA B. KROL

Date Filed (f) or Converted (c): 08/27/09 (f)

341(a) Meeting Date: 10/13/09

Claims Bar Date: 04/20/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. 2 NORTH 631 DIANE, GLEN ELLYN, IL | 200,000.00 | 0.00 | | 0.00 | FA |
| 2. CASH | 50.00 | 0.00 | | 0.00 | FA |
| 3. CHECKING (TCF Bank) $100(H) CHECKING(CHASE BANK)$100(H) CHECKING(CHASE BANK)$0.00(W CHECKING (TCF BANK)$100 (W) SAVING (TCF BANK) $480 (W) SAVING (CHASE BANK) $10 (W) SAVINGS (TCF) $25 (H) SAVINGS(BELL W.CREDIT UNION $500 (W) MONEY MARKET (WACHOVIA SECURITIES) $2,145 (J) | 3,460.00 | 0.00 | | 0.00 | FA |
| 4. HOUSEHOLD GOODS Schedules B and C amended 7/2/2013 | 1,000.00 | 0.00 | | 0.00 | FA |
| 5. WEARING APPAREL | 500.00 | 0.00 | | 0.00 | FA |
| 6. JEWELRY- Two wedding bands and an engagement ring plus ordinary costume jewelry | 750.00 | 0.00 | | 0.00 | FA |
| 7. WHOLE LIFE INSURANCE POLICIES Wife's term life insurance policy with Protective Life (husband is beneficiary). Husband's four whole life policies through Country Companies (wife is beneficiary on all policies) no cash value | 0.00 | 0.00 | | 0.00 | FA |
| 8. 401K Wife's 401(k) through employer | 6,325.00 | 0.00 | | 0.00 | FA |
| 9. IRA Wife's IRA with Wachovia | 6,612.00 | 0.00 | | 0.00 | FA |
| 10. 100% VASSIL RESTAURANT, LLC Husband's 100% ownership d/b/a Vangelo's Town Center Grille (business closed its doors early 2009) | 0.00 | 0.00 | | 0.00 | FA |
| 11. TONY'S STEAMERS OF WINFIELD, LTD Husband's 50% ownership of Tony's Steamers of Winfield, Ltd. (liabilities exceed | 0.00 | 18,000.00 | | 19,021.30 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

**Exhibit 8**

| Case No: | 09-31570 | DRC | Judge: Donald R. Cassling | | Trustee Name: | GINA B. KROL |
|---|---|---|---|---|---|---|
| Case Name: | VASSIL, ANTHONY | | | | Date Filed (f) or Converted (c): | 08/27/09 (f) |
| | VASSIL, JOYOCE | | | | 341(a) Meeting Date: | 10/13/09 |
| | | | | | Claims Bar Date: | 04/20/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| assets-stock has negative value) | | | | | |
| 12. SAVINGS BOND  Wife's ten savings bonds.  Present<br>cash-in value approximately. | 5,500.00 | 1,760.00 | | 1,931.32 | FA |
| 13. 2004 CADILLAC CTS<br>Schedules B and C amended in 7/2/2013. | 10,990.00 | 0.00 | | 0.00 | FA |
| 14. 2002 CHEVY TAHOE<br>Schedules B and C amended 7/2/2013 | 6,850.00 | 0.00 | | 0.00 | FA |
| 15. 2010 FORD ESCAPE XLT(wife has half interest in<br>car with daughter)<br>Schedules B and C amended 7/2/2013 | 25,000.00 | 0.00 | | 0.00 | FA |
| 16. 1998 SATURN<br>Schedule B and C amended 7/2/2013 | 1,335.00 | 0.00 | | 0.00 | FA |
| INT. Interest Earned (u) | Unknown | N/A | | 0.37 | Unknown |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $268,372.00 | $19,760.00 | | $20,952.99 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Sent TFR to US Tee April 28, 2016, 09:34 am

Successor Trustee to review claims and prepare TFR

October 22, 2014, 02:10 pm

Active

LFORM1

Ver: 19.06a

**UST Form 101-7-TDR (10/1/2010)** *(Page: 38)*

**FORM**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     3

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-31570   DRC   Judge: Donald R. Cassling | |
| Case Name: | VASSIL, ANTHONY | |
| | VASSIL, JOYOCE | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Date Filed (f) or Converted (c): | 08/27/09 (f) |
| 341(a) Meeting Date: | 10/13/09 |
| Claims Bar Date: | 04/20/11 |

SALE OF HOTDOG STAND (STEAMERS) IN NEGOTIATION; OBJECT TO DISCHARGE OF DEBTOR POSSIBILITY; SETTLEMENT OF ISSUE REGARDING

INTEREST IN HOT DOG STAND ENTERED; COMPLETION OF SETTLEMENT TERMS PENDING

Awaiting liquidation or Savings Bonds

Bonds liquidated. Waiting for final review of claims & tax returns.

Final Report preparation in progress

Objection to Claim #1- Ford Motor Company set for hearing on April 25, 2014.

Initial Projected Date of Final Report (TFR): 12/30/11      Current Projected Date of Final Report (TFR): 01/31/16

/s/     GINA B. KROL
_____      Date: 09/13/16
GINA B. KROL

Page: 1

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          09-31570 -DRC
Case Name:     VASSIL, ANTHONY
                       VASSIL, JOYOCE
Taxpayer ID No: *******4147
For Period Ending: 09/13/16

Trustee Name:      GINA B. KROL
Bank Name:         Bank of New York Mellon
Account Number / CD #:  *******7165  Money Market Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/01/11 | 11 | TONY'S STEAMERS OF WINFIELD | SETTLEMENT PAYMENT | 1129-000 | 3,050.00 | | 3,050.00 |
| 02/09/11 | 11 | TONY'S STEAMERS OF WINFIELD | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 3,600.00 |
| 02/15/11 | 001001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/15/2011 FOR CASE #09-31570, Bond#016026455  2300-000    $-2.37 | 2300-000 | | 2.37 | 3,597.63 |
| 02/28/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,597.65 |
| 03/01/11 | 11 | TONY'S STEAMERS OF WINFIELD 27W213 GENEVA ROAD WINFIELD, IL 60190 | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 4,147.65 |
| 03/31/11 | 11 | TONY'S STEAMERS OF WINFIELD 27W213 GENEVA ROAD WINFIELD, IL 60190 | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 4,697.65 |
| 03/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,697.68 |
| 04/28/11 | 11 | TONY'S STEAMERS OF WINFIELD | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 5,247.68 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 5,247.70 |
| 05/31/11 | 11 | TONY'S STEAMERS OF WINFIELD 27 W 213 GENEVA ROAD WINFIELD, IL 60188 | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 5,797.70 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 5,797.73 |
| 06/28/11 | 11 | TONY'S STEAMERS OF WINFIELD | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 6,347.73 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 6,347.75 |
| 07/28/11 | 11 | TONY'S STEAMERS OF WINFIELD | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 6,897.75 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 6,897.78 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 12.17 | 6,885.61 |
| 08/30/11 | 11 | TONY STEAMERS OF WINFIELD 2NW213 GENEVA ROAD WINFIELD, IL 60190 | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 7,435.61 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 7,435.64 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7,410.64 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 40)*

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-31570 -DRC |
| Case Name: | VASSIL, ANTHONY |
| | VASSIL, JOYOCE |
| Taxpayer ID No: | *******4147 |
| For Period Ending: | 09/13/16 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Bank of New York Mellon |
| Account Number / CD #: | *******7165  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/11 | 11 | TONYS STEAMERS OF WINFIELD | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 7,960.64 |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 7,960.67 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7,935.67 |
| 10/24/11 | 001002 | MAHER VALUATION SERVICE | FEE TO BUSINESS VALUATION | 3991-000 | | 2,000.00 | 5,935.67 |
| | | C/O JOHN MAHER | 3991-000       $-2,000.00 | | | | |
| | | 1862 GOLDENEYE DRIVE | | | | | |
| | | HOLLAND, MI  49424 | | | | | |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 5,935.70 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 5,910.70 |
| 11/01/11 | 11 | TONY'S STEAMERS OF WINFIELD | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 6,460.70 |
| 11/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 6,460.74 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,435.74 |
| 12/21/11 | 11 | TONY'S STEAMERS OF WINFIELD | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 6,985.74 |
| | | 2NW 213 GENEVA ROAD | | | | | |
| | | WINFIELD, IL  60190 | | | | | |
| 12/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 6,985.78 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,960.78 |
| 01/04/12 | 11 | TONY'S STEAMERS OF WINFIELD | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 7,510.78 |
| | | 27W213 GENEVA ROAD | | | | | |
| | | WINFIELD, IL  60190 | | | | | |
| 01/31/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 7,510.83 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7,485.83 |
| 02/01/12 | 11 | TONY'S STEAMERS OF WINFIELD | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 8,035.83 |
| 02/07/12 | | Green Bank | Transfer Funds | 9999-000 | | 8,035.83 | 0.00 |
| | | | 9999-000       $-8,035.83 | | | | |

FORM 2                                                                                          Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                              Exhibit 9

| | |
|---|---|
| Case No: | 09-31570  -DRC |
| Case Name: | VASSIL, ANTHONY |
| | VASSIL, JOYOCE |
| Taxpayer ID No: | *******4147 |
| For Period Ending: | 09/13/16 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Bank of New York Mellon |
| Account Number / CD #: | *******7165  Money Market Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account  *******7165 | | Balance Forward | 0.00 | | | | |
| | 14 | Deposits | 10,200.00 | 2 | Checks | 2,002.37 | |
| | 12 | Interest Postings | 0.37 | 7 | Adjustments Out | 162.17 | |
| | | | | 1 | Transfers Out | 8,035.83 | |
| | | Subtotal | $  10,200.37 | | | | |
| | | | | | Total | $  10,200.37 | |
| | 0 | Adjustments In | 0.00 | | | | |
| | 0 | Transfers In | 0.00 | | | | |
| | | Total | $  10,200.37 | | | | |

FORM 2                                                                                                    Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                        Exhibit 9

| | |
|---|---|
| Case No: | 09-31570  -DRC |
| Case Name: | VASSIL, ANTHONY |
| | VASSIL, JOYOCE |
| Taxpayer ID No: | *******4147 |
| For Period Ending: | 09/13/16 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Bank of New York Mellon |
| Account Number / CD #: | *******7166  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

| Account  *******7166 | | | | | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | | |
| | 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | | 0 | Transfers Out | 0.00 |
| | | Subtotal | $    0.00 | | | |
| | | | | | Total | $    0.00 |
| | 0 | Adjustments In | 0.00 | | | |
| | 0 | Transfers In | 0.00 | | | |
| | | Total | $    0.00 | | | |

LFORM2T4  **UST Form 101-7-TDR (10/1/2010)** *(Page: 43)*                                         Ver: 19.06a

FORM 2

Page: 5

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   09-31570 -DRC
Case Name:   VASSIL, ANTHONY
   VASSIL, JOYOCE
Taxpayer ID No:   *******4147
For Period Ending: 09/13/16

Trustee Name:   GINA B. KROL
Bank Name:   Green Bank
Account Number / CD #:   *******7001 DDA

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/07/12 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | 8,035.83 | | 8,035.83 |
| 02/10/12 | 005001 | INTERNATIONAL SURETIES, LTD | Bond#016026455 Tern: 2/1/12 to 2/01/13 | 2300-000 | | 6.17 | 8,029.66 |
| | | | 2300-000    $-6.17 | | | | |
| 02/29/12 | | Green Bank 401 Greenbriar Houston, TX 77098 | Bank Service Fee | 2600-000 | | 9.61 | 8,020.05 |
| 03/02/12 | 11 | TONY'S STEAMERS OF WINFIELD 2NW213 GENEVA ROAD WINFIELD, IL | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 8,570.05 |
| 03/30/12 | | Green Bank 401 Greenbriar Houston, TX 77098 | Bank Service Fee | 2600-000 | | 14.16 | 8,555.89 |
| 04/04/12 | 11 | TONY'S STEAMERS OF WINFIELD 27W213 GENEVA ROAD WINFIELD, IL 60190- | MONTHLY SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 9,105.89 |
| 04/30/12 | | Green Bank 401 Greenbriar Houston, TX 77098 | Bank Service Fee | 2600-000 | | 13.66 | 9,092.23 |
| 05/03/12 | 11 | TONY'S STEAMERS OF WINFIELD 27W213 GENEVA ROAD WINFIELD, IL 60188- | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 9,642.23 |
| 05/31/12 | | Green Bank 401 Greenbriar Houston, TX 77098 | Bank Service Fee | 2600-000 | | 15.47 | 9,626.76 |
| 06/01/12 | 11 | TONY'S STEAMERS OF WINFIELD 27 W 213 GENEVA RD WINFIELD, IL 60190- | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 10,176.76 |
| 06/29/12 | | Green Bank 401 Greenbriar | Bank Service Fee | 2600-000 | | 16.33 | 10,160.43 |

FORM 2                                                                                    Page:    6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                        Exhibit 9

| Case No: | 09-31570 -DRC | Trustee Name: | GINA B. KROL |
| Case Name: | VASSIL, ANTHONY | Bank Name: | Green Bank |
| | VASSIL, JOYOCE | Account Number / CD #: | *******7001 DDA |
| Taxpayer ID No: | *******4147 | | |
| For Period Ending: | 09/13/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Houston, TX  77098 | | | | | |
| 07/02/12 | 11 | TONY'S STEAMERS OF WINFIELD 27W213 GENEVA ROAD WINFIELD, IL  60190 | settlement payment | 1129-000 | 550.00 | | 10,710.43 |
| 07/31/12 | 11 | TONY'S STEAMERS OF WINFIELD 27W213 GEVENA ROAD WINFIELD, IL  60190- | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 11,260.43 |
| 07/31/12 | | Green Bank 401 Greenbriar Houston, TX  77098 | Bank Service Fee | 2600-000 | | 16.69 | 11,243.74 |
| 08/31/12 | | Green Bank 401 Greenbriar Houston, TX  77098 | Bank Service Fee | 2600-000 | | 19.89 | 11,223.85 |
| 09/05/12 | 11 | TONY'S STEAMERS OF WINFIELD 27W213 GENEVA ROAD WINFIELD, IL  60190 | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 11,773.85 |
| 09/28/12 | | Green Bank 401 Greenbriar Houston, TX  77098 | Bank Service Fee | 2600-000 | | 16.49 | 11,757.36 |
| 10/01/12 | 11 | TONY'S STEAMERS OF WINFIELD 27W 213 GEVENA ROAD WINFIELD, IL  60190 | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 12,307.36 |
| 10/31/12 | 11 | TONY'S STEAMERS OF WINFIELD 27W213 GEVENA ROAD WINFIELD, IL  60190 | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 12,857.36 |
| 10/31/12 | | Green Bank 401 Greenbriar Houston, TX  77098 | Bank Service Fee | 2600-000 | | 19.63 | 12,837.73 |
| 11/29/12 | 11 | TONY'S STEAMERS OF WINFIELD 27W213 GENEVA ROAD WINFIELD, IL  60190 | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 13,387.73 |

Page:    7

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-31570 -DRC | | Trustee Name: | GINA B. KROL |
| Case Name: | VASSIL, ANTHONY | | Bank Name: | Green Bank |
| | VASSIL, JOYOCE | | Account Number / CD #: | *******7001 DDA |
| Taxpayer ID No: | *******4147 | | | |
| For Period Ending: | 09/13/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/12 | | Green Bank<br>401 Greenbriar<br>Houston, TX 77098 | Bank Service Fee | 2600-000 | | 21.47 | 13,366.26 |
| 12/31/12 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX 77092 | Bank Service Fee | 2600-000 | | 20.17 | 13,346.09 |
| 01/02/13 | 11 | TONYS STEAMERS OF WINFIELD<br>27W213 GENEVA RD<br>WINFIELD, IL 60188 | SETTLEMENT PAYMENT | 1129-000 | 550.00 | | 13,896.09 |
| 01/23/13 | 11 | ANTHONY VASSIL | Settlement Payment | 1129-000 | 1,750.00 | | 15,646.09 |
| 01/31/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX 77092 | Bank Service Fee | 2600-000 | | 23.09 | 15,623.00 |
| 02/21/13 | 005002 | INTERNATIONAL SURETIES, LTD<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA 70139 | Bond#016026455<br>2300-000        $-12.62 | 2300-000 | | 12.62 | 15,610.38 |
| 02/28/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX 77092 | Bank Service Fee | 2600-000 | | 22.76 | 15,587.62 |
| 03/29/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX 77092 | Bank Service Fee | 2600-000 | | 25.15 | 15,562.47 |
| 04/30/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX 77092 | Bank Service Fee | 2600-000 | | 24.30 | 15,538.17 |

FORM 2

Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-31570 -DRC | | | Trustee Name: | GINA B. KROL | |
| Case Name: | VASSIL, ANTHONY | | | Bank Name: | Green Bank | |
| | VASSIL, JOYOCE | | | Account Number / CD #: | *******7001  DDA | |
| Taxpayer ID No: | *******4147 | | | | | |
| For Period Ending: | 09/13/16 | | | Blanket Bond (per case limit): | $  5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/31/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 26.69 | 15,511.48 |
| 06/28/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 22.60 | 15,488.88 |
| 07/31/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 24.99 | 15,463.89 |
| 08/09/13 | 12 | Joyce Vassil<br>2N.631 Diane Ave.<br>Glen Ellyn, IL  60137 | Redemption amount of Savings Bonds | 1129-000 | 1,931.32 | | 17,395.21 |
| 08/30/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 28.77 | 17,366.44 |
| 09/30/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 25.31 | 17,341.13 |
| 10/31/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 27.98 | 17,313.15 |
| 11/29/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 27.93 | 17,285.22 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   9

Exhibit 9

| Case No: | 09-31570  -DRC | | Trustee Name: | GINA B. KROL |
| Case Name: | VASSIL, ANTHONY | | Bank Name: | Green Bank |
| | VASSIL, JOYOCE | | Account Number / CD #: | *******7001  DDA |
| Taxpayer ID No: | *******4147 | | | |
| For Period Ending: | 09/13/16 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 26.99 | 17,258.23 |
| 01/31/14 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 29.64 | 17,228.59 |
| 02/28/14 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 25.11 | 17,203.48 |
| 03/31/14 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 25.97 | 17,177.51 |
| 04/02/14 | 005003 | INTERNATIONAL SURETIES, LTD<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA  70139 | Blanket bond #016026455  2/01/14<br>to 2/10/15<br>        2300-000        $-14.25 | 2300-000 | | 14.25 | 17,163.26 |
| 04/28/14 | | Green Bank | Technology Fee | 2600-000 | | 20.55 | 17,142.71 |
| 05/06/14 | | Transfer to Acct #*******0949 | Bank Funds Transfer | 9999-000 | | 17,142.71 | 0.00 |

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        09-31570  -DRC
Case Name:      VASSIL, ANTHONY
                VASSIL, JOYOCE
Taxpayer ID No: *******4147
For Period Ending: 09/13/16

Trustee Name:          GINA B. KROL
Bank Name:             Green Bank
Account Number / CD #: *******7001  DDA

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account  *******7001 | | Balance Forward | 0.00 | | | | |
| | 13 | Deposits | 9,731.32 | 3 | Checks | 33.04 | |
| | 0 | Interest Postings | 0.00 | 27 | Adjustments Out | 591.40 | |
| | | | | 1 | Transfers Out | 17,142.71 | |
| | | Subtotal | $ 9,731.32 | | | | |
| | | | | | Total | $ 17,767.15 | |
| | 0 | Adjustments In | 0.00 | | | | |
| | 1 | Transfers In | 8,035.83 | | | | |
| | | Total | $ 17,767.15 | | | | |

Page:  11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-31570 -DRC | |
| Case Name: | VASSIL, ANTHONY | |
| | VASSIL, JOYOCE | |
| Taxpayer ID No: | *******4147 | |
| For Period Ending: | 09/13/16 | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0949  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/06/14 | | Transfer from Acct #*******7001 | Bank Funds Transfer | 9999-000 | 17,142.71 | | 17,142.71 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 17,132.71 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 25.47 | 17,107.24 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 24.61 | 17,082.63 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 25.40 | 17,057.23 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 25.36 | 17,031.87 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 24.51 | 17,007.36 |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 25.29 | 16,982.07 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 24.43 | 16,957.64 |
| 02/10/15 | 030001 | Adams Levine Surety Bond Agency | | 2300-000 | | 9.69 | 16,947.95 |
| | | 60 E. 42nd Street | | | | | |
| | | Room 965 | | | | | |
| | | New York, NY  10165 | | | | | |
| 01/14/16 | 11 | Tony's Steamers of Winfield | Interest on Note Payment | 1129-000 | 1,021.30 | | 17,969.25 |
| | | 27 W 213 Geneva Rd. | | | | | |
| | | Winfield, IL 60190 | | | | | |
| 02/18/16 | 030002 | ADAMS-LEVINE | Acct #10BSBGR6291 | 2300-000 | | 9.54 | 17,959.71 |
| | | 370 Lexington Avenue | | | | | |
| | | Suite 1101 | | | | | |
| | | New York, NY  10017 | | | | | |
| 04/26/16 | 030003 | InnovaLaw PC | Attorneys Fees | 3210-000 | | 10,353.25 | 7,606.46 |
| | | 15020 S Ravinia Avenue | | | | | |
| | | Suite 29 | | | | | |
| | | Orland Park, IL  60462 | | | | | |
| 04/26/16 | 030004 | InnovaLaw PC | Attorneys Expenes | 3220-000 | | 459.73 | 7,146.73 |
| | | 15020 S Ravinia Avenue | | | | | |
| | | Suite 29 | | | | | |
| | | Orland Park, IL  60462 | | | | | |
| 08/05/16 | 030005 | Gina B. Krol, Successor Trustee | Final Distribution | 2100-000 | | 1,000.00 | 6,146.73 |
| 08/05/16 | 030006 | DAVID E. GROCHOCINSKI, TRUSTEE | Final Distribution | 2100-000 | | 1,845.30 | 4,301.43 |

FORM 2                                                                                      Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                           Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-31570 -DRC | |
| Case Name: | VASSIL, ANTHONY | |
| | VASSIL, JOYOCE | |
| Taxpayer ID No: | *******4147 | |
| For Period Ending: | 09/13/16 | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0949  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/05/16 | 030007 | David E. Grochocinski<br>1900 Ravinia Place<br>Orland Park, IL  60462 | Final Distribution | 2200-000 | | 669.79 | 3,631.64 |
| 08/05/16 | 030008 | GINA B. KROL<br>105 W. Adams Street<br>31st Floor<br>Chicago, IL 60606 | Final Distribution | 2200-000 | | 38.80 | 3,592.84 |
| 08/05/16 | 030009 | Scott, Horewitch, Pidgeon & Abrams<br>1020 N. Milwaukee Ave.<br>Suite 305<br>Deerfield, IL 60015 | Final Distribution<br>Accountant Fees | 3410-000 | | 2,362.50 | 1,230.34 |
| 08/05/16 | 030010 | Department of Treasury<br>Internal Revenue Service<br>P.O. Box 21126<br>Philadelphia, PA  19114 | Final Distribution | 5800-000 | | 1,230.34 | 0.00 |

| Account   *******0949 | | | | | |
|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | |
| 1 | Deposits | 1,021.30 | 10 | Checks | 17,978.94 |
| 0 | Interest Postings | 0.00 | 8 | Adjustments Out | 185.07 |
| | | | 0 | Transfers Out | 0.00 |
| | Subtotal | $ 1,021.30 | | | |
| | | | | Total | $ 18,164.01 |
| 0 | Adjustments In | 0.00 | | | |
| 1 | Transfers In | 17,142.71 | | | |
| | Total | $ 18,164.01 | | | |

FORM 2

Page: 13

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-31570 -DRC | Trustee Name: | GINA B. KROL |
| Case Name: | VASSIL, ANTHONY | Bank Name: | ASSOCIATED BANK |
| | VASSIL, JOYOCE | Account Number / CD #: | *******0949  Checking Account |
| Taxpayer ID No: | *******4147 | | |
| For Period Ending: | 09/13/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  | Report Totals | | Balance Forward | 0.00 | | Checks | 20,014.35 |
|---|---|---|---|---|---|---|---|
| | | 28 | Deposits | 20,952.62 | 15 | | |
| | | 12 | Interest Postings | 0.37 | 42 | Adjustments Out | 938.64 |
| | | | | | 2 | Transfers Out | 25,178.54 |
| | | | Subtotal | $ 20,952.99 | | Total | $ 46,131.53 |
| | | 0 | Adjustments In | 0.00 | | | |
| | | 2 | Transfers In | 25,178.54 | | | |
| | | | Total | $ 46,131.53 | | Net Total Balance | $ 0.00 |

Trustee's Signature: ___/s/    GINA B. KROL_____    Date: 09/13/16

GINA B. KROL